## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF KANSAS

|  |  |
|---|---|
| ADELINA GARCIA, ANTONIO GARCIA, and JERONIMO VARGAS-VERA, individually, and on behalf of a class of others similarly situated<br>Plaintiffs,<br>v.<br><br>TYSON FOODS, INC., and TYSON FRESH MEATS, INC.,<br>Defendants. | Case No.  06-2198-JWL/DJW |

## PLAINTIFFS' OBJECTIONS TO DEFENDANTS' AMENDED TRIAL EXHIBIT LIST RELATING TO THE FINNEY COUNTY PLANT

Pursuant to Rule 26(a)(3)(B), Plaintiffs hereby object to exhibits listed on Defendants' exhibit list.  Plaintiffs reserve the right to raise any additional objections at trial pursuant to FRE 402-403 (indeed Plaintiffs will have a relevancy objection to several of the documents) or for good cause shown.  Plaintiffs also are not in the position to evaluate Tyson's means of foundation for its exhibits and reserve the right to object on the basis of foundation at trial.  Similarly, many of the documents listed may constitute hearsay, depending on the purpose for which they may be offered.  Plaintiffs therefore reserve the right to object to exhibits that contain out of court statements that will be offered or used for the purpose of proving the truth of the matter asserted.  Plaintiffs also reserve any objections based on how Tyson intends to use the exhibits at trial.  Plaintiffs also incorporate their motions *in limine* herein.

| No. | Description | Bates Number | Objection |
|---|---|---|---|
| D-5000 | Exemplar of Frock | | |
| D-5001 | Exemplar of "Whites" (White Shirt and White Pants) | | |
| D-5002 | Exemplar of Hairnet | | |
| D-5003 | Exemplar of Earplugs | | |
| D-5004 | Exemplar of Beardnet | | |
| D-5005 | Exemplar of Hard Hat | | |
| D-5006 | Exemplar of Cotton Gloves | | |
| D-5007 | Exemplar of Rubber Gloves | | |
| D-5008 | Exemplar of Plastic Apron | | |
| D-5009 | Exemplar of Safety Glasses | | |
| D-5010 | Exemplar of Boots | | |
| D-5011 | Exemplar of Plastic Sleeve | | |
| D-5012 | "A Time Analysis Verification Study for the Put-On, Removal, and Cleaning on Personal Protective Equipment at IBP, Inc." by Jeffrey E. Fernandez submitted to DOL, dated 12/14/1998 | Attached as Ex. 1 to Supplemental Declaration of Kenneth J. Kimbro signed 1/22/07, filed at Dkt. 558. | Objection.  Tyson has not produced Dr. Fernandez's complete time study report, and has not produced the underlying data on which Dr. Fernandez purportedly relied.  This is a purported expert study that has not been disclosed and produced in compliance with Rule 26. *See also* Plaintiffs' Motion *in limine* (Doc. 986 at 6, 7-8). |
| D-5013 | Memorandum, "Pay Practices," dated 4/22/1998 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure.  Plaintiffs may withdraw this objection if they see the exhibit. |

| D-5014 | Walk Time Calculations, including maps of Emporia and Finney County, dated 11/7/2006 | T3154-3223 | |
| D-5015 | Wage and Hour Payment of Minutes Assessment Action Plan, 2006 | TGE00882766 | |
| D-5016 | "Specs for Paying K Code Minutes By: Location, Department, Jobcode and/or Location, Jobcode" effective 1 / 1/2007 | TGE00143053 | |
| D-5017 | "Pre/Post Shift Options — Tyson Foods, Inc." dated 5/27/2009 | TGE00882761 | |
| D-5020 | Finney County K-Code Times, dated 9/20/2007 | TGE00143954-143956 | |
| D-5023 | List of Positions at Finney County by Job Codes | TGE00600618-600656 | |
| D-5024 | List of Departments at Finney County And Their Participation in the 20 Minute Break Policy | TGE00600579-600582 | |
| D-5025 | Safety Policy | TGE00043401 | |
| D-5026 | Safety Procedure No. 1, Personal Protective (Safety) Equipment | TGE00094619-94620 | |
| D-5027 | Document Entitled "PPE" | TGE00029471 | |
| D-5028 | Hearing Conservation Training | TGE00029789 | |

| D-5029 | "Red Meat Safety Awareness Training" | TGE00029758 | |
| D-5030 | "Safety Awareness for All Depts." | TGE00058301 | |
| D-5031 | Personal Protective Equipment Policy | TGE00059081 | |
| D-5032 | Finney County PPE Program | TGE00043103 | |
| D-5033 | "Target Zero" (Eye Protection) | TGE00727450 | |
| D-5034 | Tyson Foods, Inc. Policy: Hourly Attendance Policy | TGE00020846-48 | |
| D-5035 | Core Values and Bill of Rights | TGE00029346 | |
| D-5036 | Restroom Facilities Policy | TGE00043394 | |
| D-5037 | Time & Attendance Instructions and Reports | T2090-T2396 | |
| D-5038 | Finney County PPE List | TGE00043099 | |
| D-5039 | Chart of PPE Worn by Employees (May also be presented in electronic format.) | Produced in Defendant's response to Plaintiffs' Second Set of Interrogatories , No. 5 | |
| D-5041 | Blueprint of the Finney County facility | TGE-00600617 | |
| D-5042 | Data spreadsheet (Adams Dep. Ex. 95) | | |

| D-5044 | Start/Stop Definitions from Finney County (Adams Dep. Ex. 96) | | |
|---|---|---|---|
| D-5046 | Validation Study Description (Adams Dep. Ex. 102) | | |
| D-5056 | Data Collection Sheet (Adams Dep. Ex. 112) | | |
| D-5057 | Data Collection Sheet (Adams Dep. Ex. 113) | | |
| D-5058 | Camera Locations (Adams Dep. Ex. 114) | | |
| D-5059 | Data Collection Sheet (Adams Dep. Ex. 115) | | |
| D-5060 | Camera Locations (Adams Dep. Ex. 116) | | |
| D-5061 | Handwritten Notes (Adams Dep. Ex. 117) | | |
| D-5062 | Curriculum Vitae of Dr. Paul S. Adams | | |
| D-5064 | PPE Policy for Finney County (Fiehler Dep. Ex. 57; Karkiainen 07/20/10 Dep. Ex. 57) | TGE00022207-17 | |
| D-5065 | PPE Report for Finney County (Fiehler Dep. Ex. 58) | TGE00043103-13 | |
| D-5066 | New Employee Supervisor Checklist (Fiehler Dep. Ex. 59; Karkiainen 07/20/10 Dep. Ex. 59) | TGE00046726-7 | |

| D-5067 | Orientation Program Module IV - Safety Program (Fiehler Dep. Ex. 69; Karkiainen 07/20/10 Dep. Ex. 69) | TGE00550867-72 | |
|--------|--------|--------|--------|
| D-5068 | Safety Violation Policy (Fiehler Dep. Ex. 71; Karkiainen 07/20/10 Dep. Ex. 71) | TGE00596846-7 | |
| D-5069 | Supervisor's Safety Meetings Handbook (Fiehler Dep. Ex. 72; Karkiainen 07/20/10 Dep. Ex. 72) | TGE00142052-117 | |
| D-5070 | Safety Violation Record for Jeronimo Vargas-Vera (Fiehler Dep. Ex. 75; Karkiainen 07/20/10 Dep. Ex. 75) | TGE00084991 | |
| D-5071 | Declaration of Adelina Garcia (Dep. Ex. 1) | | |
| D-5072 | Paystubs (Adelina Garcia) | | |
| D-5073 | Verification of Orientation signed by Adelina Garcia (Adelina Garcia Dep. Ex. 3) | | |
| D-5074 | Declaration of Antonio Garcia (Dep. Ex. 1) | | |
| D-5075 | Verification (Antonio Garcia Dep. Ex. 2) | | |
| D-5076 | Orientation Checklist signed by Antonio Garcia (Antonio Garcia Dep. Ex. 3) | | |

| D-5079 | Finney County Slaughter Time Study Spreadsheet (Hahn Dep. Ex. 87; Karkiainen 07/20/10 Dep. Ex. 83) (May also be presented in electronic format.) | | |
|--------|--------|--------|--------|
| D-5080 | Finney County Payroll Data Spreadsheet (Jepsen Dep. Ex. 19) | | |
| D-5081 | Finney County Payroll Data Spreadsheet (Jepsen Dep. Ex. 20) | | |
| D-5082 | Time & Attendance Training Manual (Jepsen Dep. Ex. 21) | TGE00142859 | |
| D-5083 | CD of Excel Spreadsheets of Pay and Punch Data (Jepsen Dep. Ex. 22) | | |
| D-5084 | Hundredths Conversion Chart (Jepsen Dep. Ex. 23) | TGE00011495 | |
| D-5085 | Finney County Processing Time Study Spreadsheet, dated November 7, 2006 (Jepsen Dep. Ex. 25) | T3162-85 | |
| D-5086 | Finney County Slaughter Time Study Spreadsheet, dated November 7, 2006 (Jepsen Dep. Ex. 26) | T3187-96 | |
| D-5087 | PowerPoint presentation entitled, "Wage and Hour Meeting on K Code" at Finney County (Jepsen Dep. Ex. 28) | TGE00600595 - 604 | |

| | | | |
|---|---|---|---|
| D-5092 | E-mail re: attached document subpoena, dated September 2, 2010 (Radwin Dep. Ex. 1) | | |
| D-5093 | CD of Documents produced by Dr. Radwin on September 2, 2010 (Radwin Dep. Ex. 2A) | | |
| D-5094 | CD of E-mail produced by Dr. Radwin on September 9, 2010 (Radwin Dep. Ex. 2B) | | |
| D-5095 | E-mail between E. Dirks and R. Radwin re: Garcia v. Tyson (Radwin Dep. Ex. 5) | | |
| D-5096 | E-mail between E. Dirks and R. Radwin re: Thursday Meeting, dated September 2, 2010, 2 pages (Radwin Dep. Ex. 6) | | |
| D-5097 | E-mail between E. Dirks and R. Radwin re: Thursday Meeting, dated September 2, 2010, 3 pages (Radwin Dep. Ex. 7) | | |
| D-5098 | E-mail between E. Dirks and R. Radwin re: Radwin CV (Radwin Dep. Ex. 8) | | |
| D-5099 | E-mail between E. Dirks and R. Radwin re: Kansas Trip (Radwin Dep. Ex. 9) | | |
| D-5100 | E-mail from E. Dirks to M. Mueller re: Tyson Garcia (Radwin Dep. Ex. 10) | | |
| D-5101 | List of Videographers (Radwin Dep. Ex. 10A) | | |

| D-5102 | E-mail between E. Dirks and R. Radwin re: Kansas Plant Study (Radwin Dep. Ex. 11) | | |
|---|---|---|---|
| D-5103 | E-mail between E. Dirks and R. Radwin re: attached invoice (Radwin Dep. Ex. 12) | | |
| D-5104 | Additional Radwin Invoices (Radwin Dep. Ex. 12A) | | |
| D-5105 | E-mail from E. Dirks to R. Radwin, dated December 31, 2009, re: Tyson – Kansas Case (Radwin Dep. Ex. 13) | | |
| D-5106 | E-mail from E. Dirks to Drs. Radwin and Ye, dated January 22, 2010, re: Kansas Trip (Radwin Dep. Ex. 14) | | |
| D-5107 | E-mail between E. Dirks and R. Radwin re: Pre- inspection (Radwin Dep. Ex. 15) | | |
| D-5108 | Forwarded E-mail from B. Paschal re: percentage of men and women at plants (Radwin Dep. Ex. 16) | | |
| D-5109 | E-mail between E. Dirks and R. Radwin re: Time Study (Radwin Dep. Ex. 17) | | |
| D-5110 | E-mail attaching Defendant's Objections and Responses to Plaintiffs' Second Set of Interrogatories (Radwin Dep. Ex. 18) | | |

| D-5111 | E-mail between E. Dirks and R. Radwin re: Tyson Beef (Radwin Dep. Ex. 19) | | |
|--------|---------------------------------------------------------------------------|---|---|
| D-5112 | E-mail attaching Payroll Spreadsheet (Radwin Dep. Ex. 20) | | |
| D-5113 | E-mail attaching Crewing and Shift Times (Radwin Dep. Ex. 21) | | |
| D-5114 | E-mail attaching Defendant's Response to Interrogatory No. 5 re: required clothing (Radwin Dep. Ex. 22) | | |
| D-5115 | E-mail attaching list of protective gear (Radwin Dep. Ex. 23) | | |
| D-5116 | E-mail attaching Stipulation re: May 2010 Plant Inspection (Radwin Dep. Ex. 24) | | |
| D-5117 | E-mail attaching Stipulation re: May Plant Inspection (Radwin Dep. Ex. 25) | | |
| D-5118 | E-mail attaching Stipulation re: May Plant Inspection (Radwin Dep. Ex. 26) | | |
| D-5119 | E-mail re: Statement of Confidentiality (Radwin Dep. Ex. 27) | | |
| D-5120 | E-mail re: list of employees videotaped (Radwin Dep. Ex. 28) | | |

| D-5121 | Computer screen shot of Finney County analysis files (Radwin Dep. Ex. 29) | | |
|---|---|---|---|
| D-5123 | Finney County Don/Doff Durations (Radwin Dep. Ex. 31) | | |
| D-5124 | Finney County Break Durations (Radwin Dep. Ex. 32) | | |
| D-5127 | Finney County Locker Equipment Times (Radwin Dep. Ex. 35) | | |
| D-5129 | Tyson Beef Finney County Extraneous Events (Radwin Dep. Ex. 37) | | |
| D-5131 | Article entitled, "Development of an Instrument for Assessing Exposure to Physical Stress n Repetitive Manual Work" (Radwin Dep. Ex. 39) | | |
| D-5132 | Article entitled, "A Video-Based System for Acquiring Biomechanical Data Synchronized with Arbitrary Events and Activities" (Radwin Dep. Ex. 40) | | |
| D-5133 | Article entitled, "A Gap Detection Tactility Test for Sensory Deficits Associated with Carpal Tunnel Syndrome" (Radwin Dep. Ex. 41) | | |

| D-5134 | Article entitled, "Automated Job Analysis Using Upper Extremity Biomechanical Data and Template Matching" (Radwin Dep. Ex. 42) | | |
|---|---|---|---|
| D-5135 | Article entitled, "Comparison Between Using Spectral Analysis of Electrogoniometer Data and Observational Analysis to Quantify Repetitive Motion and Ergonomic Changes in Cyclical Industrial Work" (Radwin Dep. Ex. 43) | | |
| D-5136 | Article entitled, " A Comparison Between Analysis Time and Inter- Analysis Reliability Using Spectral Analysis of Kinematic Data and Posture Classification" (Radwin Dep. Ex. 44) | | |
| D-5137 | Article entitled, "Mechanical and Magnetic Resonance Imaging Changes Following Eccentric or Concentric Exertions" (Radwin Dep. Ex. 45) | | |
| D-5138 | Expert Report of Robert G. Radwin in *Alvarez,* dated July 11, 2000 (Radwin Dep. Ex. 46) | | |
| D-5139 | Declaration of Robert G. Radwin, dated December 12, 2000 (Radwin Dep. Ex. 47) | | |

| D-5140 | Expert Report of Robert G. Radwin in *Fox,* dated September 28, 2001 (Radwin Dep. Ex. 48) | | |
|--------|-----------------------------------------------------------------------------------------|--|--|
| D-5141 | Expert Report of Robert G. Radwin in *Fox,* dated May 25, 2006 (Radwin Dep. Ex. 49) | | |
| D-5142 | Memorandum Opinion in *Fox,* dated November 15, 2006 (Radwin Dep. Ex. 50) | | |
| D-5143 | Expert Report of Robert G. Radwin in *De Asencio,* dated January 15, 2002 (Radwin Dep. Ex. 51) | | |
| D-5144 | Expert Report of Robert G. Radwin in *De Asencio,* dated April 18, 2002 (Radwin Dep. Ex. 52) | | |
| D-5145 | Expert Report of Robert G. Radwin in *De Asencio,* dated April 13, 2006 (Radwin Dep. Ex. 53) | | |
| D-5146 | Expert Report of Robert G. Radwin in *Chao,* dated February 18, 2004 (Radwin Dep. Ex. 54) | | |
| D-5147 | Expert Report of Robert G. Radwin in *Chao,* dated February 18, 2004, re: Donning and Doffing (Radwin Dep. Ex. 55) | | |

| D-5148 | Expert Report of Robert G. Radwin in *Chao,* dated September 18, 2006 with Time Records (Radwin Dep. Ex. 56) | | |
|---|---|---|---|
| D-5149 | Expert Report of Robert G. Radwin in *Chao,* dated September 18, 2006 (Radwin Dep. Ex. 57) | | |
| D-5150 | Expert Report of Robert G. Radwin in *Spoerle,* dated May 1, 2008 (Radwin Dep. Ex. 58) | | |
| D-5151 | Expert Report of Robert G. Radwin in *Perez,* dated July 10, 2008 (Radwin Dep. Ex. 59) | | |
| D-5152 | Expert Report of Robert G. Radwin in *Rios,* dated November 21, 2008 (Radwin Dep. Ex. 60) | | |
| D-5153 | Chapter on Time Study from Nibel's Methods, Standards, and Work Design (Radwin Dep. Ex. 61) | | |
| D-5154 | Orientation Sign-off signed by Jeoronimo Vargas-Vera (Vargas-Vera Dep. Ex. 1) | | |
| D-5155 | Verification of Orientation signed by Jeronimo Vargas-Vera (Vargas-Vera Dep. Ex. 2) | | |
| D-5156 | Infraction Report (Vargas- Vera Dep. Ex. 3) | | |
| D-5157 | Disciplinary Notice, dated February 9, 2004 (Vargas- Vera Dep. Ex. 4) | | |

| D-5158 | Disciplinary Notice, dated June 8, 2004(Vargas-Vera Dep. Ex. 5) | | |
|---|---|---|---|
| D-5159 | Declaration of Jeronimo Vargas-Vera (Vargas-Vera Dep. Ex. 6) | | |
| D-5160 | Table, "Activities of Interest and Locations Performed" (from Table 1 of Dr. Adams' expert report) | | |
| D-5161 | Table, "Articles Comprising an Assumed Ensemble by Work Area at Finney County" (from Table 2 of Dr. Adams' expert report) | | |
| D-5162 | Table, "Daily Activity Times for Assumed Ensembles by Work Area at Finney County" (from Table 3 of Dr. Adams' expert report) | | |
| D-5163 | Table, "Daily Walking Times at Finney County" (from Table 4 of Dr. Adams' expert report) | | |
| D-5164 | Table, "Daily Times for Donning, Doffing and Cleaning by Work Area at Finney County" (from Table 5 of Dr. Adams' expert report) | | |

| D-5170 | Video Clips of Plaintiffs' Trial Witnesses [video footage taken by Dr. Radwin's team of any of Plaintiffs' trial witnesses][1] | | |
|---|---|---|---|
| D-5171 | CDs of All Pay and Punch Data Produced to Plaintiffs | | |
| D-5185 | Personnel File of Adelina Garcia (Composite Exhibit) | | Objection.  Rules 402, 403, 404.  This litigation involves discrete issues of unpaid time spent on donning, doffing, and related activities.  Only portions of the personnel file are relevant to those issues.  Other matters are irrelevant, confusing, prejudicial, a waste of time, and improper character evidence. |
| D-5186 | Personnel File of Antonio Garcia (Composite Exhibit) | | Objection.  Rules 402, 403, 404.  This litigation involves discrete issues of unpaid time spent on donning, doffing, and related activities.  Only portions of the personnel file are relevant to those issues.  Other matters are irrelevant, confusing, prejudicial, a waste of time, and improper character evidence. |
| D-5187 | Personnel File of Jeronimo Vargas-Vera (Composite Exhibit)4 | | Objection.  Rules 402, 403, 404.  This litigation involves discrete issues of unpaid time spent on donning, doffing, and related activities.  Only portions of the personnel file are relevant to those issues.  Other matters are irrelevant, confusing, prejudicial, a waste of time, and improper character evidence. |
| D-5188 | Rule 1006 Summary: Minutes From Clock-In Until Start of Pay Time - Finney County (Composite Exhibit -Various Charts Sorted by Employee or Dated Worked) | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5190 | Rule 1006 Summary: Minutes From Clock-Out Until End Of Pay Time- Finney County (Composite Exhibit -Various Charts Sorted by Employee or Date Worked) | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Plaintiffs may withdraw this objection if they see the exhibit. |

| D-5192 | Rule 1006 Summary: Minutes From Clock-In Until Start Of Pay Time (Composite Exhibit - Various Charts Comparison Between Departments at Finney County and Emporia) | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Plaintiffs may withdraw this objection if they see the exhibit. |
|---|---|---|---|
| D-5193 | Still Photos of Team Members Wearing Clothing and Equipment | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5194 | Video tape of various locations in Emporia and Finney County facilities | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5195 | Memorandum from Ronald N. Dean to Tedrick A. Housh (Mar. 16, 1988) | Attached as Ex. I to Ken Kimbro's Declaration signed 9/28/06, filed at Dkt. 364. | |
| D-5196 | *McLaughlin v. IBP, inc.,* No. 88-2171-0, Complaint (D. Kan. Mar 31, 1988) | Attached as Ex. 2 to Ken Kimbro's Declaration signed 9/28/06, filed at Dkt. | |

| | | | |
|---|---|---|---|
| | | 364. | |
| D-5197 | Letter from Michael A. Stabler to Judge Earl E. O'Connor (June 10, 1996) | Attached as Ex. 3 to Ken Kimbro's Declaration signed 9/28/06, filed at Dkt. 364. | |
| D-5198 | *Reich v. IBP, inc.,* No. 88- 2171-EEO, Injunction (D. Kan. July 30, 1996) | Attached as Ex. 4 to Ken Kimbro's Declaration signed 9/28/06, filed at Dkt. 364. | |
| D-5199 | *Herman v. IBP, inc.,* No. 98-CV-2163-JWL, Complaint (D. Kan. April 10,1998) | Attached as Ex. 5 to Ken Kimbro's Declaration signed 9/28/06, filed at Dkt. 364. | |
| D-5200 | Letter from Sheila B. Hagen to Michael A. Stabler (Mar. 31, 1998) | Attached as Ex. 6 to Ken Kimbro's Declaration signed 9/28/06, filed at Dkt. 364. | |

| D-5201 | Letter from Michael A. Stabler to Sheila B. Hagen (Apr. 30, 1999) | Attached as Ex. 7 to Ken Kimbro's Declaration signed 9/28/06, filed at Dkt. 364. | |
|--------|-------------------------------------------------------------------|--------------------------------------------------------------------------------|---|
| D-5202 | *Herman v. IBP, Inc.*, No. 88-2171-KHV, P. Opp. To Def. Mot. Dissolve Perm. Inj. (D. Kan. Feb. 10, 2000) | Attached as Ex. 9 to Ken Kimbro's Declaration signed 9/28/06, filed at Dkt. 364. | |
| D-5203 | 29 C.F.R. § 785.2 (DOL regulation headed "Decisions on interpretations; use of interpretations") | | |
| D-5204 | 29 C.F.R. § 785.7 (DOL regulation headed "Judicial construction" [for Determination of Hours Worked]) | | |
| D-5205 | 29 C.F.R. § 785.16 (DOL regulation headed ("Off duty") | | |
| D-5206 | 29 C.F.R. § 785.18 (DOL regulation headed "Rest") | | |
| D-5207 | 29 C.F.R. § 785.19 (DOL regulation headed "Meal") | | |
| D-5208 | 29 C.F.R. § 785.48(a) (DOL regulation headed "Use of time clocks") | | |

| D-5209 | 29 C.F.R. § 790.7(g) (DOL subsection within regulation headed "Preliminary and postliminary activities") | | |
|--------|--------|--------|--------|
| D-5210 | *Reich v. IBP, Inc.,* 820 F. Supp. 1315 (D. Kan. 1993) | | |
| D-5211 | *Reich v. IBP, Inc.,* 38 F.3d 1123 (10th Cir. 1994) | | |
| D-5212 | *Alvarez v. IBP, Inc.,* No. CT-98-5005-RHW, 2001 WL 34897841 (E.D. Wash. Sept. 14, 2001) | | |
| D-5213 | *Alvarez v. IBP, inc.,* 339 F.3d 894 (9th Cir. 2003) | | |
| D-5214 | *IBP, Inc. v. Alvarez,* 546 U.S. 21, 29 (2005) | | |
| D-5215 | Verdict form in *De Asencio v. Tyson Foods, Inc.* | | |
| D-5216 | *Chao v. Tyson Foods, Inc.,* 568 F. Supp. 2d 1300 (N.D. Ala. 2008) | | |
| D-5217 | Letter to John Tyson from Joseph T. Hansen, re: *IBP v. Alvarez, et al.,* dated November 23, 2005 | TGE00142757 | |
| D-5218 | USW Flyer Regarding Instant Action | TGE00883317 | |
| D-5219 | Wage and Hour In-House Audit, Finney County, 9/23/1999 | T-1085-87 | |
| D-5220 | Wage and Hour In-House Audit, Finney County, 12/16/1999 | T-1082-84 | |

| D-5221 | Wage and Hour In-House Audit, Finney County, 1/2000 | T-1079-81 | |
|--------|-----------------------------------------------------|-----------|--|
| D-5222 | Wage and Hour In-House Audit, Finney County, 3/29/2000 | T-1076-78 | |
| D-5223 | Wage and Hour In-House Audit, Finney County, 6/27/2000 | T-1073-75 | |
| D-5224 | Wage and Hour In-House Audit, Finney County, 9/27/2000 | T-1070-72 | |
| D-5225 | Wage and Hour In-House Audit, Finney County, 1/9/2001 | T-1067-69 | |
| D-5226 | Wage and Hour In-House Audit, Finney County, 3/5/2001 | T-1064-66 | |
| D-5227 | Wage and Hour In-House Audit, Finney County, 5/8/2001 | T-1061-63 | |
| D-5228 | Wage and Hour In-House Audit, Finney County, 8/16/2001 | T-1058-60 | |
| D-5229 | Wage and Hour In-House Audit, Finney County, 8/27/2001 | T-1055-57 | |
| D-5230 | Wage and Hour In-House Audit, Finney County, 12/18/200 1 | T-1051-53 | |

| D-5231 | Wage and Hour In-House Audit, Finney County, 2/19/2002 | T-1048-50 | |
|--------|--------------------------------------------------------|-----------|---|
| D-5232 | Wage and Hour In-House Audit, Finney County, 6/10/2002 | T-1045-47 | |
| D-5233 | Wage and Hour In-House Audit, Finney County, 8/7/2002 | T-1042-44 | |
| D-5234 | Wage and Hour In-House Audit, Finney County, 11/5/2002 | T-1039-41 | |
| D-5235 | Wage and Hour In-House Audit, Finney County, 3/28/2003 | T-1036-38 | |
| D-5236 | Wage and Hour In-House Audit, Finney County, 7/16/2003 | T-1033-35 | |
| D-5237 | Wage and Hour In-House Audit, Finney County, 9/18/2003 | T-1030-32 | |
| D-5238 | Wage and Hour In-House Audit, Finney County, 12/9/2003 | T-1024-26 | |
| D-5239 | Wage and Hour In-House Audit, Finney County, 3/18/2004 | T-1018-20 | |
| D-5240 | Wage and Hour In-House Audit, Finney County, 5/9/2004 | T-1015-17 | |

| D-5241 | Wage and Hour In-House Audit, Finney County, 12/7/2004 | T-1012-14 | |
| D-5242 | Wage and Hour In-House Audit, Finney County, 3/14/2005 | T-1009-11 | |
| D-5243 | Wage and Hour In-House Audit, Finney County, 6/13/2005 | T-1006-08 | |
| D-5244 | Wage and Hour In-House Audit, Finney County, 12/28/2005 | T-1003-05 | |
| D-5245 | Wage and Hour In-House Audit, Finney County, 3/13/2006 | T-1000-02 | |
| D-5246 | Wage and Hour In-House Audit, Finney County, 10/16/2006 | T-1094-96 | |
| D-5247 | Wage and Hour In-House Audit, Finney County, 12/18/2006 | TGE00145483-85 | |
| D-5248 | Wage and Hour In-House Audit, Finney County, 2/20/2007 | TGE00145489-91 | |
| D-5249 | Wage and Hour In-House Audit, Finney County, 6/14/2007 | TGE00145498-500 | |
| D-5250 | Wage and Hour In-House Audit, Finney County, 9/28/2007 | TGE00145504-6 | |

| D-5251 | Wage and Hour In-House Audit, Finney County, 12/20/2007 | TGE001455105 12 | |
| D-5252 | Wage and Hour In-House Audit, Finney County, 3/18/2008 | TGE00145513-15 | |
| D-5253 | Wage and Hour In-House | TGE00145519 | |
| D-5254 | Wage and Hour In-House Audit, Finney County, 9/25/2008 | TGE00145522 - 24 | |
| D-5255 | Wage and Hour In-House Audit, Finney County, 12/2/2008 | TGE00145534 - 36 | |
| D-5256 | Wage and Hour In-House Audit, Finney County, 3/24/2009 | TGE00145531 - 33 | |
| D-5257 | Wage and Hour In-House Audit, Finney County, 6/5/2009 | TGE00145528 - 30 | |
| D-5258 | Wage and Hour In-House Audit, Finney County, 9/30/2009 | TGE00145525 - 27 | |
| D-5290 | ASE Video, Finney County, Camera 2, 4/21/2010, Start Time (10:40) - Stop Time (11:40) | | |
| D-5291 | ASE Video, Finney County, Camera 2, 4/21/2010, Start Time (1:32) - Stop Time (9:27) | | |
| D-5292 | ASE Video, Finney County, Camera 2, 4/21/2010, Start Time (29:32) - Stop Time (29:40) | | |

| D-5293 | ASE Video, Finney County, Camera 2, 4/21/2010, Start Time (34:25) - Stop Time (35:25) | | |
|--------|---------------------------------------------------------------------------------------|--|--|
| D-5294 | ASE Video, Finney County, Camera 2, 4/20/2010, Start Time (7:20) - Stop Time (8:00) | | |
| D-5295 | ASE Video, Finney County, Camera 4, 4/21/2010, Start Time (33:30) - Stop Time (34:00) | | |
| D-5296 | ASE Video, Finney County, Camera 4, 4/21/2010, Start Time (8:00) - Stop Time (8:35) | | |
| D-5297 | ASE Video, Finney County, Camera 4, 4/21/2010, Start Time (17:30) - Stop Time (18;30) | | |
| D-5298 | ASE Video, Finney County, Camera 5, 1/28/2009, Start Time (28:30) - Stop Time (29:25) | | |
| D-5299 | ASE Video, Finney County, Camera 5, 1/28/2009, Start Time (26:11) - Stop Time (27:15) | | |
| D-5300 | ASE Video, Finney County, Camera 5, 1/28/2009, Start Time (22:30) - Stop Time (23:25) | | |
| D-5301 | ASE Video, Finney County, Camera 2, 4/21/2010, Start Time (11:55) - Stop Time (12:13) | | |
| D-5302 | ASE Video, Finney County, Camera 1, 4/21/2010, Start Time (10:07) - Stop Time (10:17) | | |
| D-5303 | ASE Video, Finney County, Camera 1, 4/21/2010, Start Time (2:10) - Stop Time (2:20) | | |

| D-5304 | ASE Video, Finney County, Camera 4, 4/21/2010, Start Time (1:04) - Stop Time (1:14) | | |
|--------|-----------------------------------------------------------------------------------|--|--|
| D-5305 | ASE Video, Finney County, Camera 4, 4/21/2010, Start Time (3:59) - Stop Time (4:06) | | |
| D-5384 | Radwin Video, Finney County, Camera E2, Start Time (00:00) - Stop Time (00:10) | | |
| D-5385 | Radwin Video, Finney County, Camera A, Start Time (0:59) - Stop Time (1:01) | | |
| D-5386 | Radwin Video, Finney County, Camera A, Start Time (1:31) - Stop Time (1:44) | | |
| D-5387 | Radwin Video, Finney County, Camera A, Start Time (1:18) - Stop Time (1:23) | | |
| D-5388 | Radwin Video, Finney County, Camera B, Start Time (3:40) - Stop Time (3:50) | | |
| D-5389 | Radwin Video, Finney County, Camera B, Start Time (00:00) - Stop Time (00:20) | | |
| D-5390 | Radwin Video, Finney County, Camera C, Start Time (00:02) - Stop Time (00:25) | | |
| D-5391 | Radwin Video, Finney County, Camera B, Start Time (00:41) - Stop Time (00:45) | | |
| D-5392 | Radwin Video, Finney County, Camera D, Start Time (00:00) - Stop Time (00:03) | | |

| D-5393 | Radwin Video, Finney County, Camera D, Start Time (00:00) - Stop Time (00:08) | | |
|--------|------------------------------------------------------------------------------|--|--|
| D-5394 | Radwin Video, Finney County, Camera D, Start Time (6:44) - Stop Time (6:53) | | |
| D-5395 | Radwin Video, Finney County, Camera El, Start Time (00:00) - Stop Time (00:23) | | |
| D-5396 | Radwin Video, Finney County, Camera E2, Start Time (00:13) - Stop Time (00:17) | | |
| D-5397 | Radwin Video, Finney County, Camera El, Start Time (9:46) - Stop Time (10:06) | | |
| D-5398 | Radwin Video, Finney County, Camera B, Start Time (18:24) - Stop Time (18:29) | | |
| D-5399 | Radwin Video, Finney County, Camera B, Start Time (18:24) - Stop Time (18:29) | | |
| D-5400 | Radwin Video, Finney County, Camera B, Start Time (17:24) - Stop Time (17:30) | | |
| D-5401 | Radwin Video, Finney County, Camera C, Start Time (1:33) - Stop Time (1:45) | | |
| D-5402 | Radwin Video, Finney County, Camera B, Start Time (21:02) - Stop Time (21:06) | | |
| D-5403 | Radwin Video, Finney County, Camera C, Start Time (12:17) - Stop Time (12:57) | | |

| D-5404 | Radwin Video, Finney County, Camera B, Start Time (8:47) - Stop Time (9:00) | | |
|---|---|---|---|
| D-5405 | Radwin Video, Finney County, Camera B, Start Time (20:29) - Stop Time (20:38) | | |
| D-5406 | Radwin Video, Finney County, Camera D, Start Time (12:05) - Stop Time (12:14) | | |
| D-5407 | Radwin Video, Finney County, Camera D, Start Time (7:56) - Stop Time (8:09) | | |
| D-5408 | Radwin Video, Finney County, Camera D, Start Time (32:30) - Stop Time (32:45) | | |
| D-5409 | Radwin Video, Finney County, Camera C, Start Time (00:02) - Stop Time (00:15) | | |
| D-5410 | Radwin Video, Finney County, Camera D, Start Time (3:20) - Stop Time (3:50) | | |
| D-5411 | Radwin Video, Finney County, Camera C, Start Time (11:03) - Stop Time (11:37) | | |
| D-5412 | Radwin Video, Finney County, Camera El, Start Time (10:41) - Stop Time (10:50) | | |
| D-5413 | Radwin Video, Finney County, Camera A, Start Time (00:30) - Stop Time (00:43) | | |
| D-5414 | Radwin Video, Finney County, Camera B, Start Time (00:00) - Stop Time (00:04) | | |

| D-5415 | Radwin Video, Finney County, Camera D, Start Time (00:00) - Stop Time (00:27) | | |
|---|---|---|---|
| D-5416 | Radwin Video, Finney County, Camera D, Start Time (00:00) - Stop Time (00:09) | | |
| D-5417 | Radwin Video, Finney County, Camera C, Start Time (1:12) - Stop Time (2:09) | | |
| D-5418 | Radwin Video, Finney County, Camera A, Start Time (20:20) - Stop Time (20:29) | | |
| D-5419 | Radwin Video, Finney County, Camera B, Start Time (19:00) - Stop Time (19:07) | | |
| D-5420 | Radwin Video, Finney County, Camera C, Start Time (1:36) - Stop Time (2:09) | | |
| D-5421 | Radwin Video, Finney County, Camera El, Start Time (9:46) - Stop Time (10:00) | | |
| D-5422 | Radwin Video, Finney County, Camera A, Start Time (19:19) - Stop Time (20:14) | | |
| D-5423 | Radwin Video, Finney County, Camera C, Start Time (2:55) - Stop Time (3:01) | | |
| D-5424 | Radwin Video, Finney County, Camera El, Start Time (00:12) - Stop Time (00:30) | | |
| D-5425 | Radwin Video, Finney County, Camera C, Start Time (1:50) - Stop Time (1:58) | | |

| D-5426 | Radwin Video, Finney County, Camera F 1, Start Time (00:42) - Stop Time (00:53) | | |
|---|---|---|---|
| D-5427 | Radwin Video, Finney County, Camera F2, Start Time (00:11) - Stop Time (00:20) | | |
| D-5428 | Radwin Video, Finney County, Camera F2, Start Time (25:25) - Stop Time (25:58) | | |
| D-5429 | Radwin Video, Finney County, Camera F 1, Start Time (3:16) - Stop Time (4:14) | | |
| D-5430 | Radwin Video, Finney County, Camera D, Start Time (3:17) - Stop Time (3:31) | | |
| D-5431 | Radwin Video, Finney County, Camera A, Start Time (2:40) - Stop Time (7:13) | | |
| D-5432 | Radwin Video, Finney County, Camera A, Start Time (1:06) - Stop Time (6:40) | | |
| D-5433 | Radwin Video, Finney County, Camera A, Start Time (22:30) - Stop Time (23:29) | | |
| D-5434 | Radwin Video, Finney County, Camera A, Start Time (11:51) - Stop Time (12:36) | | |
| D-5435 | Radwin Video, Finney County, Camera A, Start Time (11:51) - Stop Time (12:36) | | |
| D-5436 | Radwin Video, Finney County, Camera A, Start Time (13:00) - Stop Time (17:15) | | |

| D-5437 | Radwin Video, Finney County, Camera A, Start Time (13:34) - Stop Time (15:12) | | |
|---|---|---|---|
| D-5438 | Radwin Video, Finney County, Camera A, Start Time (10:40) - Stop Time (12:37) | | |
| D-5439 | Radwin Video, Finney County, Camera A, Start Time (14:12) - Stop Time (14:23) | | |
| D-5440 | Radwin Video, Finney County, Camera B, Start Time (29:31) - Stop Time (30:33) | | |
| D-5441 | Radwin Video, Finney County, Camera B, Start Time (30:33) - Stop Time (31:00) | | |
| D-5442 | Radwin Video, Finney County, Camera B, Start Time (12:48) - Stop Time (13:46) | | |
| D-5443 | Radwin Video, Finney County, Camera B, Start Time (12:07) - Stop Time (16:07) | | |
| D-5444 | Radwin Video, Finney County, Camera B, Start Time (26:47) - Stop Time (27:39) | | |
| D-5445 | Radwin Video, Finney County, Camera B, Start Time (3:51) - Stop Time (13:25) | | |
| D-5446 | Radwin Video, Finney County, Camera B, Start Time (18:07) - Stop Time (18:23) | | |
| D-5447 | Radwin Video, Finney County, Camera B, Start Time (17:16) - Stop Time (19:01) | | |

| D-5448 | Radwin Video, Finney County, Camera B, Start Time (22:43) - Stop Time (22:53) | | |
|---|---|---|---|
| D-5449 | Radwin Video, Finney County, Camera B, Start Time (24:20) - Stop Time (26:23) | | |
| D-5450 | Radwin Video, Finney County, Camera A, Start Time (8:43) - Stop Time (15:23) | | |
| D-4551 | Radwin Video, Finney County, Camera A, Start Time (2:09) - Stop Time (4:39) | | |
| D-5452 | Radwin Video, Finney County, Camera B, Start Time (2:22) - Stop Time (3:35) | | |
| D-5453 | Radwin Video, Finney County, Camera B, Start Time (1:40) - Stop Time (4:15) | | |
| D-5454 | Radwin Video, Finney County, Camera B, Start Time (11:08) - Stop Time (11:11) | | |
| D-5455 | Radwin Video, Finney County, Camera B, Start Time (14:41) - Stop Time (14:56) | | |
| D-5456 | Radwin Video, Finney County, Camera B, Start Time (00:05) - Stop Time (1:25) | | |
| D-5457 | Radwin Video, Finney County, Camera B, Start Time (3:01) - Stop Time (4:13) | | |
| D-5458 | Radwin Video, Finney County, Camera B, Start Time (4:45) - Stop Time (5:35) | | |

| D-5459 | Radwin Video, Finney County, Camera A, Start Time (39:01) - Stop Time (39:47) | | |
|--------|--------------------------------------------------------------------------------|--|--|
| D-5460 | Radwin Video, Finney County, Camera A, Start Time (12:32) - Stop Time (12:47) | | |
| D-5461 | Radwin Video, Finney County, Camera A, Start Time (3:14) - Stop Time (5:53) | | |
| D-5462 | Radwin Video, Finney County, Camera A, Start Time (13:52) - Stop Time (16:45) | | |
| D-5463 | Radwin Video, Finney County, Camera A, Start Time (1:04) - Stop Time (1:15) | | |
| D-5464 | Radwin Video, Finney County, Camera A, Start Time (4:36) - Stop Time (4:44) | | |
| D-5465 | Radwin Video, Finney County, Camera A, Start Time (13:04) - Stop Time (23:30) | | |
| D-5466 | Radwin Video, Finney County, Camera A, Start Time (15:15) - Stop Time (15:24) | | |
| D-5467 | Radwin Video, Finney County, Camera A, Start Time (18:27) - Stop Time (19:14) | | |
| D-5468 | Radwin Video, Finney County, Camera A, Start Time (15:16) - Stop Time (15:28) | | |

| D-5469 | Radwin Video, Finney County, Camera A, Start Time (13:57) - Stop Time (14:23) | | |
|--------|--------|--|--|
| D-5470 | Radwin Video, Finney County, Camera A, Start Time (00:43) - Stop Time (00:50) | | |
| D-5471 | Radwin Video, Finney County, Camera B, Start Time (4:45) - Stop Time (5:35) | | |
| D-5472 | Radwin Video, Finney County, Camera A, Start Time (39:01) - Stop Time (39:47) | | |
| D-5473 | Radwin Video, Finney County, Camera A, Start Time (12:32) - Stop Time (12:47) | | |
| D-5474 | Radwin Video, Finney County, Camera A, Start Time (3:14) - Stop Time (5:53) | | |
| D-5475 | Radwin Video, Finney County, Camera A, Start Time (13:52) - Stop Time (16:45) | | |
| D-5476 | Radwin Video, Finney County, Camera A, Start Time (1:04) - Stop Time (1:15) | | |
| D-5477 | Radwin Video, Finney County, Camera A, Start Time (4:36) - Stop Time (4:44) | | |
| D-5478 | Radwin Video, Finney County, Camera A, Start Time (13:04) - Stop Time (23:30) | | |
| D-5479 | Radwin Video, Finney County, Camera A, Start Time (15:15) - Stop Time (15:24) | | |

| D-5480 | Radwin Video, Finney County, Camera A, Start Time (18:27) - Stop Time (19:14) | | |
|---|---|---|---|
| D-5481 | Radwin Video, Finney County, Camera A, Start Time (15:16) - Stop Time (15:28) | | |
| D-5482 | Radwin Video, Finney County, Camera A, Start Time (13:57) - Stop Time (14:23) | | |
| D-5483 | Radwin Video, Finney County, Camera A, Start Time (00:43) - Stop Time (00:50) | | |
| D-5484 | Radwin Video, Finney County, Camera B, Start Time (11:08) - Stop Time (11:14) | | |
| D-5485 | Radwin Video, Finney County, Camera B, Start Time (00:23) - Stop Time (00:32) | | |
| D-5486 | Radwin Video, Finney County, Camera B, Start Time (25:07) - Stop Time (25:37) | | |
| D-5487 | Radwin Video, Finney County, Camera A, Start Time (26:22) - Stop Time (28:05) | | |
| D-5488 | Radwin Video, Finney County, Camera A, Start Time (16:45) - Stop Time (17:27) | | |
| D-5489 | Radwin Video, Finney County, Camera A, Start Time (00:18) - Stop Time (00:30) | | |

| D-5490 | Radwin Video, Finney County, Camera B, Start Time (13:14) - Stop Time (14:12) | | |
|---|---|---|---|
| D-5491 | Radwin Video, Finney County, Camera B, Start Time (19:59) - Stop Time (20:29) | | |
| D-5492 | Radwin Video, Finney County, Camera B, Start Time (32:54) - Stop Time (33:32) | | |
| D-5493 | Radwin Video, Finney County, Camera B, Start Time (1:10) - Stop Time (3:18) | | |
| D-5494 | Radwin Video, Finney County, Camera B, Start Time (9:30) - Stop Time (10:03) | | |
| D-5495 | Radwin Video, Finney County, Camera D, Start Time (6:48) - Stop Time (10:54) | | |
| D-5496 | Radwin Video, Finney County, Camera D, Start Time (11:40) - Stop Time (12:20) | | |
| D-5497 | Radwin Video, Finney County, Camera D, Start Time (11:16) - Stop Time (12:05) | | |
| D-5498 | Radwin Video, Finney County, Camera D, Start Time (12:42) - Stop Time (13:39) | | |
| D-5499 | Radwin Video, Finney County, Camera A, Start Time (24:44) - Stop Time (25:53) | | |

| D-5500 | Radwin Video, Finney County, Camera A, Start Time (39:55) - Stop Time (40:32) | | |
|---|---|---|---|
| D-5501 | Radwin Video, Finney County, Camera A, Start Time (17:26) - Stop Time (17:45) | | |
| D-5502 | Radwin Video, Finney County, Camera A, Start Time (16:35) - Stop Time (16:44) | | |
| D-5503 | Radwin Video, Finney County, Camera A, Start Time (6:18) - Stop Time (8:29) | | |
| D-5504 | Radwin Video, Finney County, Camera A, Start Time (5:39) - Stop Time (7:34) | | |
| D-5505 | Radwin Video, Finney County, Camera A, Start Time (8:42) - Stop Time (12:36) | | |
| D-5506 | Radwin Video, Finney County, Camera B, Start Time (12:53) - Stop Time (13:14) | | |
| D-5507 | Radwin Video, Finney County, Camera B, Start Time (19:59) - Stop Time (28:23) | | |
| D-5508 | Radwin Video, Finney County, Camera B, Start Time (38:29) - Stop Time (38:49) | | |
| D-5509 | Radwin Video, Finney County, Camera B, Start Time (5:03) - Stop Time (5:19) | | |
| D-5510 | Radwin Video, Finney County, Camera B, Start Time (11:56) - Stop Time (12:20) | | |

| D-5511 | Radwin Video, Finney County, Camera B, Start Time (12:20) - Stop Time (12:27) | | |
|---|---|---|---|
| D-5512 | Radwin Video, Finney County, Camera B, Start Time (18:35) - Stop Time (19:00) | | |
| D-5513 | Blueprints of the Finney County Facility produced to Plaintiffs in response to document subpoena, dated 09/17/2010 | | |
| D-5515 | Disciplinary Action, Adelina Garcia, incident date September 6, 2006 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5516 | Employee Action Record, Adelina Garica, date October 6, 1998 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5517 | Disciplinary Action, Adelina Garcia, incident date July 7, 1998 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5518 | Disciplinary Action, Jeronimo Vargas-Vera, incident date November 27, 2002 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5519 | Employee Action Record, Jeronimo Vargas-Vera, July 6, 2001 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5520 | Disciplinary Action, Jeronimo Vargas-Vera, incident date February 2, 2004 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw |

| | | | |
|---|---|---|---|
| | | | this objection if they see the exhibit. |
| D-5521 | Disciplinary Action, Jeronimo Vargas-Vera, incident date February 15, 2008 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5522 | Disciplinary Action, Jeronimo Vargas-Vera, incident date February 15, 2008, with marginalia | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5523 | Handwritten memo to file regarding incident leading to suspension, Jeronimo Vargas-Vera, April 14, 2004 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5524 | Disciplinary Action, Janeth A. Alfaro, incident date January 13, 2010 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5525 | Disciplinary Action, Janeth A. Alfaro, incident date November 2, 2009 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5563 | TM Disciplinary Letter, Fabian Villatoro, incident date April 12, 2010 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5564 | TM Disciplinary Letter, Fabian Villatoro, incident date October 21, 2009 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |

| D-5565 | TM Disciplinary Letter, Fabian Villatoro, incident date April 8, 2009 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5566 | Disciplinary Action, Fabian Villatoro, incident date 05/07/2003 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5567 | TM Disciplinary Letter, Roberto Cano, incident date November 27, 2009 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5568 | Employee Action Record, Roberto Cano, dated August 13, 1996 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5569 | Employee Action Record, Roberto Cano, dated June 6, 1996 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5570 | Employee Action Record, Roberto Cano, dated January 22, 1994 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5571 | Employee Action Record, Roberto Cano, dated June 4, 1991 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5572 | Employee Action Record, Roberto Cano, dated October 10, 1988 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |

| D-5573 | Employee Action Record, Roberto Cano, dated August 22, 2001 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
|---|---|---|---|
| D-5574 | TM Discipline Letter, Blanca E. Salmeron Vasquez, incident date July 9, 2010 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5575 | Disciplinary Action, Blanca E. Salmeron Vasquez, incident date November 19, 1997 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5576 | Disciplinary Action, Gildardo Barragan-Punch, incident date April 20, 1998 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5577 | Employee Action Record, Gildardo Barragan-Punch, incident date April 20, 1998 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5578 | Disciplinary Action, Roberto Aguilar, incident date, September 14, 2010 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5579 | TM Discipline Letter, Roberto Aguilar, incident date April 8, 2009 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5580 | TM Discipline Letter, Roberto Aguilar, incident date February 24, 2009 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |

| D-5581 | TM Discipline Letter, Roberto Aguilar, incident date November 7, 2007 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
|---|---|---|---|
| D-5582 | TM Discipline Letter, Roberto Aguilar, incident date October 31, 2007 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5583 | TM Discipline Letter, Roberto Aguilar, incident date August 24, 2007 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5584 | TM Discipline Letter, Roberto Aguilar, incident date August 17, 2006 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5585 | TM Discipline Letter, Roberto Aguilar, incident date March 28, 2006 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5586 | TM Discipline Letter, Roberto Aguilar, incident date December 8, 2005 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5587 | TM Discipline Letter, Roberto Aguilar, incident date April 8, 2005 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5588 | Disciplinary Action, Roberto Aguilar, incident date March 31, 2004 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |

| D-5589 | Disciplinary Action, Adrian Hernandez, incident date July 30, 2004 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
|---|---|---|---|
| D-5590 | Disciplinary Action, Adrian Hernandez, incident date October 2, 2000 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5591 | Disciplinary Action, Adrian Hernandez, incident date blacked out. Run date January 29, 2000 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5592 | Employee Action Record, Adrian Hernandez, dated June 5, 1999 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5593 | Employee Action Record, Adrian Hernandez, dated March 20, 1999 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5594 | Employee Action Record, Adrian Hernandez, dated January 4, 1999 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5595 | TM Discipline Letter, Barbaro Mendoza, incident date January 25, 2005 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5596 | Disciplinary Action, Barbaro Mendoza, incident date July 15, 2004 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |

| D-5597 | Disciplinary Action, Barbaro Mendoza, incident date November 17, 2002 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
|---|---|---|---|
| D-5598 | Employee Violations Calendar, Barbaro Mendoza, run date November 19, 2002 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5599 | Disciplinary Action, Barbaro Mendoza, incident date June 26, 2002 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5600 | Disciplinary Action, Barbaro Mendoza, incident date June 26, 2002 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5601 | Disciplinary Action, Barbaro Mendoza, incident date June 18, 2002 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5602 | Disciplinary Action, Barbaro Mendoza, incident date April 16, 2002 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5603 | TM Discipline Letter, Maria Q. Herrera, incident date August 16, 2005 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5604 | Employee Action Record, Maria Herrera, date June 15, 2001 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |

| D-5605 | TM Discipline Letter, Patrick D. Smith, incident date June 8, 2010 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5606 | TM Discipline Letter, Raul Hernandez-Rodriguez, incident date January 19, 2011 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5607 | TM Discipline Letter, Raul Hernandez-Rodriguez, incident date March 7, 2008 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5608 | Disciplinary Action, Raul Hernandez-Rodriguez, incident date May 30, 2002 | | Objection.  Tyson has not produced this document and has not disclosed it on any Rule 26(a) disclosure, or has not sufficiently identified the document by bates number in the production.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5609 | Still Photo #1 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5610 | Still Photo #2 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5611 | Still Photo #3 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited |

| | | | |
|---|---|---|---|
| | | | Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5612 | Still Photo #4 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5613 | Still Photo #5 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5614 | Still Photo #6 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5615 | Still Photo #7 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |

| D-5616 | Still Photo #8 from Finney County, Kansas Facility | | Objection. This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26. Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery. Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5617 | Still Photo #9 from Finney County, Kansas Facility | | Objection. This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26. Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery. Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5618 | Still Photo #10 from Finney County, Kansas Facility | | Objection. This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26. Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery. Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5619 | Still Photo #11 from Finney County, Kansas Facility | | Objection. This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26. Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery. Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5620 | Still Photo #12 from Finney County, Kansas Facility | | Objection. This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26. Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing |

| | | | |
|---|---|---|---|
| | | | evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5621 | Still Photo #13 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5622 | Still Photo #14 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5623 | Still Photo #15 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5624 | Still Photo #16 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5625 | Still Photo #17 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited |

| | | | |
|---|---|---|---|
| | | | Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5626 | Still Photo #18 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5627 | Still Photo #19 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5628 | Still Photo #20 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5629 | Still Photo #21 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |

| D-5630 | Still Photo #22 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5631 | Still Photo #23 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5632 | Still Photo #24 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5633 | Still Photo #25 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5634 | Still Photo #26 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing |

| | | | |
|---|---|---|---|
| | | | evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5635 | Still Photo #27 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5636 | Still Photo #28 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5637 | Still Photo #29 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5638 | Still Photo #30 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5639 | Still Photo #31 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited |

| | | | |
|---|---|---|---|
| | | | Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5640 | Still Photo #32 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5641 | Still Photo #33 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5642 | Still Photo #34 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5643 | Still Photo #35 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |

| D-5644 | Still Photo #36 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5645 | Still Photo #37 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5646 | Still Photo #38 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5647 | Still Photo #39 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5648 | Still Photo #40 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing |

| | | | |
|---|---|---|---|
| | | | evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5649 | Still Photo #41 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5650 | Still Photo #42 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5651 | Still Photo #43 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5652 | Still Photo #44 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5669 | Video Clip #1 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited |

| | | | |
|---|---|---|---|
| | | | Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5670 | Video Clip #2 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5671 | Video Clip #3 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5672 | Video Clip #4 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5673 | Video Clip #5 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |

| D-5674 | Video Clip #6 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5675 | Video Clip #7 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5676 | Video Clip #8 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5677 | Video Clip #9 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5678 | Video Clip #10 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing |

| | | | |
|---|---|---|---|
| | | | evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5679 | Video Clip #11 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5680 | Video Clip #12 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5681 | Video Clip #13 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5682 | Video Clip #14 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5683 | Video Clip #15 from Finney County, Kansas Facility | | Objection.  This document has not been produced, has not been disclosed on any Rule 26(a) disclosure, and appears to be potential expert analysis not disclosed as required by Rule 26.  Additionally, Tyson prohibited |

| | | | |
|---|---|---|---|
| | | | Plaintiffs from acquiring similar evidence at the plants that may have been used to rebut Tyson's photos, so Tyson is estopped from adducing evidence it objected to Plaintiffs obtaining in discovery.  Plaintiffs may withdraw this objection if they see the exhibit. |
| D-5689 | Dr. Radwin's Data File: FC-CAM-Ad20100520t050850000.mdf. Event Time: 5/20/2010 5:11. Event End Time: 5/20/2010 5:49 | | |
| D-5690 | Dr. Radwin's Data File: FC-CAM-A- d2010052 1t053430000.mdf. Event Time: 5/21/2010 5:36. Event End Time: 5/21/2010 5:54 | | |
| D-5691 | Dr. Radwin's Data File: FC-CAM-C- d20 1005 19t053919000.mdf. Event Time: 5/19/2010 5:41. Event End Time: 5/19/2010 5:58 | | |
| D-5692 | Dr. Radwin's Data File: FC-CAM-D- d20 100520t0520 1 3000.mdf. Event Time: 5/20/2010 5:23. Event End Time: 5/20/2010 5:45 | | |
| D-5693 | D Dr. Radwin's Data File: FC-CAM-A- d201005 19t1 10449000.mdf. Event Time: 5/19/2010 11:05. Event End Time: 5/19/2010 11:07 | | |
| D-5694 | Dr. Radwin's Data File: FC-CAM-A- d20100520t1 1 1516000.mdf. Event Time: 5/20/2010 11:16. Event End | | |

| | | | |
|---|---|---|---|
| | Time: 5/20/2010 11:17 | | |
| D-5695 | Dr. Radwin's Data File: FC-CAM-A- d20 100520t204233000.mdf. Event Time: 5/20/2010 20:44. Event End Time: 5/20/2010 20:45 | | |
| D-5696 | Dr. Radwin's Data File: FC-CAM-B- d20100520t1 1859000.mdf. Event Time: 5/20/2010 11:19. Event End Time: 5/20/2010 11:21 | | |
| D-5697 | Dr. Radwin's Data File: FC-CAM-D- d20 10052 1t203 526000.mdf. Event Time: 5/21/2010 20:35. Event End Time: 5/21/2010 20:41 | | |
| D-5698 | Dr. Radwin's Data File: FC-CAM-E- d20 1005 19t203501000.mdf. Event Time: 5/19/2010 20:35. Event End Time: 5/19/2010 20:380 | | |
| D-5699 | Dr. Radwin's Data File: FC-CAM-A- d20 1 00520t050850000.mdf. Event Time: 5/21/2010 15:00. Event End Time: 5/21/2010 15:10 | | |
| D-5700 | Dr. Radwin's Data File: FC-CAM-A- d20100519t1 12237000.mdf. Event Time: 5/19/2010 11:36. Event End | | |

| | | | |
|---|---|---|---|
| | Time: 5/19/2010 11:39 | | |
| D-5701 | Dr. Radwin's Data File: FC-CAM-A- d20100520t1 13020000.mdf. Event Time: 5/20/2010 11:48. Event End Time: 5/20/2010 11:50 | | |
| D-5702 | Dr. Radwin's Data File: FC-CAM-Ad20100520t211505000.mdf. Event Time: 5/20/2010 21:16. Event End Time: 5/20/2010 21:20 | | |
| D-5703 | Dr. Radwin's Data File: FC-CAM-B- d20100520t1 1403 7000.mdf. Event Time: 5/20/2010 11:50. Event End Time: 5/20/2010 11:54 | | |
| D-5704 | Dr. Radwin's Data File: FC-CAM-D- d20 10052 1t205448000.mdf. Event Time: 5/21/2010 20:58. Event End Time: 5/21/2010 21:13 | | |
| D-5705 | Dr. Radwin's Data File: FC-CAM-E- d20 10051 9t2 1 0004000.mdf. Event Time: 5/19/2010 21:05 Event End Time: 5/19/2010 21:11 | | |
| D-5708 | Personnel File of Veronica Urbina | | Objection.  Rules 402, 403, 404.  This litigation involves discrete issues of unpaid time spent on donning, doffing, and related activities.  Only portions of the personnel file are relevant to those issues.  Other matters |

| | | | |
|---|---|---|---|
| | | | are irrelevant, confusing, prejudicial, a waste of time, and improper character evidence. |
| D-5709 | Personnel File of Earl Horton | | Objection.  Rules 402, 403, 404.  This litigation involves discrete issues of unpaid time spent on donning, doffing, and related activities.  Only portions of the personnel file are relevant to those issues.  Other matters are irrelevant, confusing, prejudicial, a waste of time, and improper character evidence. |
| D-5710 | Personnel File of Hugo Castruita | | Objection.  Rules 402, 403, 404.  This litigation involves discrete issues of unpaid time spent on donning, doffing, and related activities.  Only portions of the personnel file are relevant to those issues.  Other matters are irrelevant, confusing, prejudicial, a waste of time, and improper character evidence. |
| D-5711 | Personnel File of Greg Baptiste | | Objection.  Rules 402, 403, 404.  This litigation involves discrete issues of unpaid time spent on donning, doffing, and related activities.  Only portions of the personnel file are relevant to those issues.  Other matters are irrelevant, confusing, prejudicial, a waste of time, and improper character evidence. |
| D-5712 | Personnel File of Larry Burks | | Objection.  Rules 402, 403, 404.  This litigation involves discrete issues of unpaid time spent on donning, doffing, and related activities.  Only portions of the personnel file are relevant to those issues.  Other matters are irrelevant, confusing, prejudicial, a waste of time, and improper character evidence. |

**GARCIA & ANTOSH LLP**
Peter J. Antosh    KS Bar #21334
pja22@yahoo.com
1401 Central Ave.
Dodge City, KS 67801
PH:    620-225-7400
FAX:  620-225-4339

**OUTTEN & GOLDEN LLP**
Adam T. Klein (admitted pro hac vice)
ATK@outtengolden.com
Justin M. Swartz (admited pro hac vice)
JSM@outtengolden.com
3 Park Avenue, 29th Floor
New York, New York 10016
PH:    212-245-1000
FAX:  212-977-4005

Respectfully Submitted,
**STUEVE SIEGEL HANSON LLP**

/s/ George A. Hanson
George A. Hanson      KS Bar #16805
hanson@stuevesiegel.com
Eric L. Dirks             D. Kan. Bar #77996
dirks@stuevesiegel.com
Lee R. Anderson         KS Bar #22755
anderson@stuevesiegel.com
460 Nichols Rd., Ste. 200
Kansas City, Missouri 64112
PH:    816-714-7100
FAX:  816-714-7101
**ATTORNEYS FOR PLAINTIFFS**

## CERTIFICATE OF SERVICE

I hereby certify that on February 18, 2011, I electronically filed the foregoing with the clerk of court using the CM/ECF system which will send a notice of the electronic filing to all counsel of record.

/s/ George A. Hanson
An Attorney for Plaintiffs